**UNITED STATES of America,**
**Appellee,**

v.

**Rakeem FIGUEROA, aka Rawly, Jamel Jordan, aka Jigga, Defendants,**

**Rasheen Jones, aka Easy,**
**Defendant–Appellant.**

**No. 12–1527–cr.**

United States Court of Appeals, Second Circuit.

July 18, 2013.

Mary Anne Wirth, Bleakley Platt & Schmidt, LLP, White Plains, New York, for Appellant.

Matthew S. Amatruda, Assistant United States Attorney (Emily Berger, Assistant United States Attorney, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, SUSAN L. CARNEY, and CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Rasheen Jones appeals from the judgment of the United States District Court for the Eastern District of New York (Ross, J.), sentencing him to 48 months' imprisonment and three years' supervised release on his conviction (resulting from a guilty plea) for conspiring to distribute and possess with intent to distribute cocaine base (in violation of 18 U.S.C. §§ 841(a)(1), 841(b)(1), 846). We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Jones argues that the sentence improperly took into account his involvement in the attempted robbery and felony-murder of gang member Hercules Jones (no relation). We review all sentences for reasonableness. *United States v. Cossey*, 632 F.3d 82, 86 (2d Cir.2011) (per curiam) (citing *United States v. Booker*, 543 U.S. 220, 260–62, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)). The reasonableness inquiry encompasses an assessment of the procedures used to arrive at a sentence (*i.e.,* procedural reasonableness) and an assessment of the length of sentence (*i.e.,* substantive reasonableness). *Cossey*, 632 F.3d at 86. "The procedural inquiry focuses primarily on the sentencing court's com-

pliance with its statutory obligation to consider the factors detailed in 18 U.S.C. § 3553(a), while the substantive inquiry assesses the length of the sentence imposed in light of the § 3553(a) factors." *United States v. Verkhoglyad,* 516 F.3d 122, 127 (2d Cir.2008) (internal quotation marks and citations omitted).

A district court may consider unrelated criminal conduct in sentencing if it can be proven by a preponderance of the evidence, even if a defendant has been acquitted of that conduct. *United States v. Watts,* 519 U.S. 148, 157, 117 S.Ct. 633, 136 L.Ed.2d 554 (1997) (per curiam); *see also Alleyne v. United States,* — U.S. —, 133 S.Ct. 2151, 2163, 186 L.Ed.2d 314 (2013) ("We have long recognized that broad sentencing discretion, informed by judicial factfinding, does not violate the Sixth Amendment."); *United States v. Broxmeyer,* 699 F.3d 265, 293 (2d Cir. 2012); *United States v. Wernick,* 691 F.3d 108, 110–11 (2d Cir.2012). After a thorough *Fatico* hearing, the district court found by a preponderance of evidence that Jones was involved in the murder of Hercules, an offense for which Jones was never charged. In sentencing, the district court made clear that it was not punishing Jones for his role in the murder, but that Jones's involvement was simply one relevant consideration under 18 U.S.C. § 3553(a). The 48–month sentence was justified by, among other valid considerations, the seriousness of his offense, the lengthy criminal history, and the likelihood of recidivism. This sentence was both procedurally and substantively reasonable.

For the foregoing reasons, and finding no merit in Jones's other arguments, we hereby **AFFIRM** the judgment of the district court.